# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF OHIO
## WESTERN DIVISION

In re: ANCHOR RUBBER COMPANY                     §     Case No. 07-33572
                                                 §
                                                 §
Debtor(s)                                        §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  The debtor filed a petition under Chapter 7 of the United States Bankruptcy Code on August 16, 2007.  The undersigned trustee was appointed on August 17, 2007.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $      211,522.87

       Funds were disbursed in the following amounts:

       Administrative expenses                              9,775.98
       Payments to creditors                              158,315.64
       Non-estate funds paid to 3rd Parties                     0.00
       Payments to the debtor                                   0.00

       Leaving a balance on hand of [1]    $      43,431.25

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (9/1/2009)**

6.  The deadline for filing claims in this case was 01/10/2008.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $12,593.73.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $12,593.73, for a total compensation of $12,593.73.  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of   $0.00 and now requests reimbursement for expenses of $5,879.80, for total expenses of $5,879.80.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: __10/29/2009_____  By:/s/Paul H. Spaeth_____
                                             Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 07-33572

Case Name: ANCHOR RUBBER COMPANY

Period Ending: 10/29/09

Trustee: (550470) Paul H. Spaeth

Filed (f) or Converted (c): 08/16/07 (f)

§341(a) Meeting Date: 09/19/07

Claims Bar Date: 01/10/08

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CONTINGENT AND UNLIQUIDATED CLAIMS (u)<br>Potential preferential transfers | 165,362.00 | 165,362.00 | | 10,011.21 | FA |
| 2 | CASH ON HAND<br>Petty Case in Accounting office | 250.00 | 0.00 | DA | 0.00 | FA |
| 3 | BANK ACCOUNTS<br>First Financial Bank Business Checking Account | 128.36 | 0.00 | DA | 0.00 | FA |
| 4 | BANK ACCOUNTS<br>First Financial Bank Business Payroll Account | 396.46 | 0.00 | DA | 0.00 | FA |
| 5 | SECURITY DEPOSITS<br>Security Deposit for lease on building | 7,500.00 | 0.00 | DA | 0.00 | FA |
| 6 | INTERESTS IN INSURANCE POLICIES<br>Net of Borrowing (Northwestern Mutual)-Life insur on life of James R. Woods | Unknown | 9,339.57 | | 9,339.57 | FA |
| 7 | INTERESTS IN INSURANCE POLICIES<br>Charles Woods (Northwestern Mutual) Policy | 6,500.00 | 0.00 | DA | 0.00 | FA |
| 8 | IRA's<br>401 (K) Account #420-80100 Pension: Nationwide Insurance Co. | 0.00 | 0.00 | DA | 0.00 | FA |
| 9 | IRA's<br>Pension Fund Accout #WL2164717 UBS Financial Services | 0.00 | 0.00 | DA | 0.00 | FA |
| 10 | IRA's<br>Pension Fund Account #8141-1821 U/A DTD 2/01/1962 | 0.00 | Unknown | DA | 0.00 | FA |
| 11 | ACCOUNTS RECEIVABLE<br>Accounts Receivable Aging List | 121,645.00 | 0.00 | DA | 0.00 | FA |
| 12 | CONTINGENT AND UNLIQUIDATED CLAIMS<br>Claim against Bibby Financial Services | Unknown | Unknown | DA | 0.00 | FA |
| 13 | CUSTOMER LISTS<br>Customer List is set forth in  Asset No.  22  below | 0.00 | 0.00 | DA | 0.00 | FA |
| 14 | AUTOMOBILES AND OTHER VEHICLES<br>1996 Chevrolet Kodiak Box Truck | 9,000.00 | 4,500.00 | | 4,500.00 | FA |

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 2

| | | |
|---|---|---|
| Case Number: | 07-33572 | |
| Case Name: | ANCHOR RUBBER COMPANY | |
| | | |
| Period Ending: 10/29/09 | | |

| | |
|---|---|
| Trustee: | (550470) Paul H. Spaeth |
| Filed (f) or Converted (c): | 08/16/07 (f) |
| §341(a) Meeting Date: | 09/19/07 |
| Claims Bar Date: | 01/10/08 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 15 | AUTOMOBILES AND OTHER VEHICLES<br>Toyota Electric Fork Lift Truck | 7,000.00 | 8,250.00 | | 8,250.00 | FA |
| 16 | AUTOMOBILES AND OTHER VEHICLES<br>Mitsubishi LP Gas Fork Lift Truck | 3,000.00 | 0.00 | DA | 0.00 | FA |
| 17 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>Proceeds attributable to this asset from auction. | 153,082.11 | 0.00 | | 8,544.80 | FA |
| 18 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>Portion of proceeds from auction attributable to this asset. Include buyers' premium of $5,050.00 to be paid by Greenfield Credit. | 215,241.75 | 0.00 | | 40,170.84 | FA |
| 19 | INVENTORY<br>Proceeds from auction attributable to sale of inventory at Anchor Rubber Co. Location: 235 S. Pioneer Blvd., Springboro, Ohio. | 682,522.06 | 0.00 | | 6,400.00 | FA |
| 20 | OTHER PERSONAL PROPERTY NOT LISTED<br>Warehouse Shelving, Racks, and Bins | 20,000.00 | 0.00 | DA | 0.00 | FA |
| 21 | REFUNDS (u) | 0.00 | 700.00 | | 3,615.63 | FA |
| 22 | PATENTS, COPYRIGHTS, INTELLECTUAL PROPERTY (u)<br>Customer list, web domain name and other assets purchased by US Hose Inc. | 0.00 | 100,000.00 | | 100,000.00 | FA |
| 23 | CONTINGENT AND UNLIQUIDATED CLAIMS (u)<br>Settlement of adv. proc. against Goodyear/Veyance Technologies | 0.00 | 5,432.00 | | 5,432.00 | FA |
| 24 | PAYMT OF TRUSTEE COMM BY SEC'D CREDITOR<br>Funds paid to Trustee be secured creditor (per Court approval) to fund administrative trustee commission and expenses up to cap of $2,500.00. This is entered as an asset for purposes of accounting for all funds received (funds received must be linked to an asset through computer system). | 0.00 | 15,093.73 | | 15,093.73 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 165.09 | FA |

Printed: 10/29/2009 11:42 AM    V.11.53

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 07-33572 | **Trustee:** (550470) Paul H. Spaeth |
| **Case Name:** ANCHOR RUBBER COMPANY | **Filed (f) or Converted (c):** 08/16/07 (f) |
| | **§341(a) Meeting Date:** 09/19/07 |
| **Period Ending:** 10/29/09 | **Claims Bar Date:** 01/10/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) DA=§554(c) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **25    Assets    Totals** (Excluding unknown values) | **$1,391,627.74** | **$308,677.30** | | **$211,522.87** | **$0.00** |

**Major Activities Affecting Case Closing:**

Case is ready for closing process to begin. NOTE: Trustee's claims for expenses have been split into 2 claims: for $2,500.00 (ADMIN 2) , paid by Greenfield Commercial Credit ($2,500.00 is cap on expenses such secured creditor required to pay), as approved by Court, and balance of Trustee's expenses ($5,825.60)(ADMIN 2A) not paid by Greenfield, which are being prorated with other administrative expenses, resulting in proposed payment of Claim No. ADMIN2A of $3,432.21). The total of these 2 expense claims ($8,325.60) is reflected in the Trustee Expenses report. Also, there were insufficient funds to pay courts costs 100%; those costs were prorated with other administrative expenses.

| **Initial Projected Date Of Final Report (TFR):** | June 30, 2008 | **Current Projected Date Of Final Report (TFR):** | October 29, 2009  (Actual) |
|---|---|---|---|

| | | |
|---|---|---|
| October 29, 2009 | | /s/ Paul H. Spaeth |
| Date | | Paul H. Spaeth |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 07-33572 | | **Trustee:** | Paul H. Spaeth (550470) | | |
| **Case Name:** | ANCHOR RUBBER COMPANY | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | 312-1894669-65 - Money Market Account | | |
| **Taxpayer ID #:** | 31-0802533 | | **Blanket Bond:** | $2,000,000.00 (per case limit) | | |
| **Period Ending:** | 10/29/09 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/07/07 | {21} | Treasurer of State of Ohio | Refund from Dept. of Job and Family Services | 1290-000 | 665.00 | | 665.00 |
| 12/10/07 | {22} | Thompson Auction Company Inc. | For purchase of assets by US Hose Inc. | 1229-000 | 10,000.00 | | 10,665.00 |
| 12/10/07 | {22} | US Hose Inc. | For purchase of assets by US Hose | 1229-000 | 90,000.00 | | 100,665.00 |
| 12/19/07 | {21} | Lawson Products Inc. | Refund | 1290-000 | 24.63 | | 100,689.63 |
| 12/21/07 | | James R. Reid | Sale of assets | | 242.00 | | 100,931.63 |
| | {18} | | 212.00 | 1129-000 | | | 100,931.63 |
| | {19} | | 30.00 | 1129-000 | | | 100,931.63 |
| 12/21/07 | {18} | Willis L. Bentley | Sale of assets | 1129-000 | 11.00 | | 100,942.63 |
| 12/21/07 | {18} | Mohammad A. Jallaq | Sale of assets | 1129-000 | 627.00 | | 101,569.63 |
| 12/21/07 | | JB McAdams | Sale of assets | | 522.50 | | 102,092.13 |
| | {18} | | 337.50 | 1129-000 | | | 102,092.13 |
| | {17} | | 105.00 | 1129-000 | | | 102,092.13 |
| | {19} | | 80.00 | 1129-000 | | | 102,092.13 |
| 12/21/07 | | Todd Wagner | Sale of assets | | 506.00 | | 102,598.13 |
| | {19} | | 85.00 | 1129-000 | | | 102,598.13 |
| | {18} | | 421.00 | 1129-000 | | | 102,598.13 |
| 12/21/07 | {18} | Gregory T. Adams | sale of assets | 1129-000 | 66.00 | | 102,664.13 |
| 12/21/07 | | FDH Inc. | sale of assets | | 1,529.00 | | 104,193.13 |
| | {19} | | 375.00 | 1129-000 | | | 104,193.13 |
| | {18} | | 1,154.00 | 1129-000 | | | 104,193.13 |
| 12/21/07 | | James W. Riddell | | | 49.15 | | 104,242.28 |
| | {19} | | 10.00 | 1129-000 | | | 104,242.28 |
| | {18} | | 39.15 | 1129-000 | | | 104,242.28 |
| 12/21/07 | | Jerry M. Sturgis | | | 517.00 | | 104,759.28 |
| | {19} | | 45.00 | 1129-000 | | | 104,759.28 |
| | {18} | | 472.00 | 1129-000 | | | 104,759.28 |
| 12/21/07 | | Shawn Kendall | | | 39.80 | | 104,799.08 |
| | {19} | | 20.00 | 1129-000 | | | 104,799.08 |
| | {17} | | 19.80 | 1129-000 | | | 104,799.08 |
| 12/21/07 | | Prime Time Party Rental Inc. 2 | sale of assets | | 5,335.00 | | 110,134.08 |
| | {14} | | 4,500.00 | 1129-000 | | | 110,134.08 |
| | {18} | | 835.00 | 1129-000 | | | 110,134.08 |
| 12/21/07 | {15} | Lingo Manufacturing Co. Inc. | Sale of Tow Motor | 1129-000 | 8,250.00 | | 118,384.08 |
| 12/21/07 | | Wayne Builders Supply | | | 371.42 | | 118,755.50 |
| | {19} | | 40.00 | 1129-000 | | | 118,755.50 |
| | {17} | | 65.00 | 1129-000 | | | 118,755.50 |
| | {18} | | 266.42 | 1129-000 | | | 118,755.50 |

Subtotals : $118,755.50  $0.00

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 07-33572 | | Trustee: | Paul H. Spaeth (550470) | | |
| Case Name: | ANCHOR RUBBER COMPANY | | Bank Name: | JPMORGAN CHASE BANK, N.A. | | |
| | | | Account: | 312-1894669-65 - Money Market Account | | |
| Taxpayer ID #: | 31-0802533 | | Blanket Bond: | $2,000,000.00  (per case limit) | | |
| Period Ending: | 10/29/09 | | Separate Bond: | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/07 | | Hanover Clocks Inc. | | | 705.63 | | 119,461.13 |
| | {19} | | 25.00 | 1129-000 | | | 119,461.13 |
| | {17} | | 230.00 | 1129-000 | | | 119,461.13 |
| | {18} | | 450.63 | 1129-000 | | | 119,461.13 |
| 12/21/07 | | Free Flight Ltd. | | | 129.10 | | 119,590.23 |
| | {19} | | 40.00 | 1129-000 | | | 119,590.23 |
| | {17} | | 5.00 | 1129-000 | | | 119,590.23 |
| | {18} | | 84.10 | 1129-000 | | | 119,590.23 |
| 12/21/07 | | Egypt Structural Steel | | | 1,171.50 | | 120,761.73 |
| | {17} | | 1,030.00 | 1129-000 | | | 120,761.73 |
| | {18} | | 141.50 | 1129-000 | | | 120,761.73 |
| 12/21/07 | | Tony's Welding & Fabricating | | | 1,627.10 | | 122,388.83 |
| | {19} | | 260.00 | 1129-000 | | | 122,388.83 |
| | {17} | | 275.00 | 1129-000 | | | 122,388.83 |
| | {18} | | 1,092.10 | 1129-000 | | | 122,388.83 |
| 12/21/07 | {18} | Foremost Construction LLC | | 1129-000 | 187.00 | | 122,575.83 |
| 12/21/07 | | Ray Isaac Plastering LLC | | | 2,521.92 | | 125,097.75 |
| | {19} | | 45.00 | 1129-000 | | | 125,097.75 |
| | {17} | | 350.00 | 1129-000 | | | 125,097.75 |
| | {18} | | 2,126.92 | 1129-000 | | | 125,097.75 |
| 12/21/07 | | Valley Metal Recycling Inc. | | | 744.13 | | 125,841.88 |
| | {19} | | 25.00 | 1129-000 | | | 125,841.88 |
| | {18} | | 719.13 | 1129-000 | | | 125,841.88 |
| 12/21/07 | | Cincinnati Babbitt Inc. | | | 423.50 | | 126,265.38 |
| | {19} | | 185.00 | 1129-000 | | | 126,265.38 |
| | {18} | | 238.50 | 1129-000 | | | 126,265.38 |
| 12/21/07 | {18} | Lacal Equipment Inc. | | 1129-000 | 60.50 | | 126,325.88 |
| 12/21/07 | {18} | US Hose & Coupling Inc. | | 1129-000 | 1,959.00 | | 128,284.88 |
| 12/21/07 | {18} | American Heat Treating | | 1129-000 | 71.50 | | 128,356.38 |
| 12/21/07 | {18} | Gregory S. Apple | | 1129-000 | 104.50 | | 128,460.88 |
| 12/21/07 | {18} | Dorothy J. Welker | | 1129-000 | 210.00 | | 128,670.88 |
| 12/21/07 | | Thompson Auction Co. | Proceeds of sale including  buyers' premium of $5050 | | 27,568.75 | | 156,239.63 |
| | {19} | | 5,135.00 | 1129-000 | | | 156,239.63 |
| | {17} | | 6,265.00 | 1129-000 | | | 156,239.63 |
| | {18} | | 16,168.75 | 1129-000 | | | 156,239.63 |
| 12/21/07 | {21} | Brower Insurance Agency | Insurance refund | 1290-000 | 2,926.00 | | 159,165.63 |

| | | | | Subtotals : | $40,410.13 | $0.00 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-33572 | |
| **Case Name:** | ANCHOR RUBBER COMPANY | |
| | | |
| **Taxpayer ID #:** | 31-0802533 | |
| **Period Ending:** | 10/29/09 | |

| | |
|---|---|
| **Trustee:** | Paul H. Spaeth (550470) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | 312-1894669-65 - Money Market Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/27/07 | {17} | Thaman Rubber | sale of assets | 1129-000 | 200.00 | | 159,365.63 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 38.79 | | 159,404.42 |
| 01/07/08 | 1001 | Myers-Reese Insurance Agency | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2008 FOR CASE #07-33572, Prorated trustee bond premium Voided on 01/08/08 | 2300-000 | | 190.31 | 159,214.11 |
| 01/08/08 | 1001 | Myers-Reese Insurance Agency | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2008 FOR CASE #07-33572, Prorated trustee bond premium Voided: check issued on 01/07/08 | 2300-000 | | -190.31 | 159,404.42 |
| 01/08/08 | 1002 | Myers-Reese Insurance Agency | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/08/2008 FOR CASE #07-33572, Trustee bond premium Voided on 01/16/08 | 2300-000 | | 189.28 | 159,215.14 |
| 01/16/08 | 1002 | Myers-Reese Insurance Agency | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/08/2008 FOR CASE #07-33572, Trustee bond premium Voided: check issued on 01/08/08 | 2300-000 | | -189.28 | 159,404.42 |
| 01/16/08 | 1003 | North American Specialty Insurance Co. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/08/2008 FOR CASE #07-33572, Trustee bond premium | 2300-000 | | 189.28 | 159,215.14 |
| 01/30/08 | 1004 | Greenfield Commercial Credit | payment toward secured claim of Greenfield Comm. Credit | 4210-000 | | 146,200.00 | 13,015.14 |
| 01/30/08 | 1005 | Thompson Auction Co. | Buyer's premium owed to auctioneer | 3610-000 | | 5,050.00 | 7,965.14 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 72.88 | | 8,038.02 |
| 02/18/08 | {18} | Whirlpool | Payment by Whirlpool for purchase of inventory | 1129-000 | 12,115.64 | | 20,153.66 |
| 02/25/08 | 1006 | Greenfield Commercial Credit | Paymt to Greenfield toward secured claim from Whirlpool proceeds | 4210-000 | | 12,115.64 | 8,038.02 |
| 02/27/08 | | To Account #312189466966 | | 9999-000 | | 4,500.00 | 3,538.02 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 6.14 | | 3,544.16 |
| 03/10/08 | {24} | Greenfield Commercial Credit, LLC | Payment by Greenfield Commercial Credit of trustee commission of $11,829.95 (as of 3/5/08) plus reimbursement of expenses (capped at $2,500.00) per agreemt | 1180-000 | 14,329.95 | | 17,874.11 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 2.24 | | 17,876.35 |
| 04/23/08 | {1} | Ace Gasket & Manufacturing Co. Inc. | Recovery of preferential transfer | 1241-000 | 4,396.90 | | 22,273.25 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 2.61 | | 22,275.86 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.78 | | 22,278.64 |

|  | Subtotals : | $31,167.93 | $168,054.92 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 07-33572  
**Case Name:** ANCHOR RUBBER COMPANY

**Trustee:** Paul H. Spaeth (550470)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** 312-1894669-65 - Money Market Account  

**Taxpayer ID #:** 31-0802533  
**Period Ending:** 10/29/09

**Blanket Bond:** $2,000,000.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/20/08 | {6} | Northwestern Mutual | Cash out of life insurance policy on life of James R. Woods | 1129-000 | 9,339.57 | | 31,618.21 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.09 | | 31,621.30 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 4.01 | | 31,625.31 |
| 08/21/08 | {1} | Action Rubber Co. Inc. | Settlement proceeds re potential preference action re Action Rubber | 1241-000 | 5,614.31 | | 37,239.62 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.94 | | 37,243.56 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 4.88 | | 37,248.44 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 4.06 | | 37,252.50 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | 2.92 | | 37,255.42 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.64 | | 37,258.06 |
| 01/08/09 | 1007 | MRSC Insurance Partners | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/08/2009 FOR CASE #07-33572, Prorated trustee bond premium for 2009 | 2300-000 | | 36.70 | 37,221.36 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.51 | | 37,222.87 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.41 | | 37,224.28 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.62 | | 37,225.90 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.51 | | 37,227.41 |
| 05/04/09 | {23} | Veyance Technologies Inc. | Proceeds from settlement of adv. pro. against Goodyear/Veyance Technologies | 1241-000 | 5,432.00 | | 42,659.41 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.64 | | 42,661.05 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.85 | | 42,662.90 |
| 07/28/09 | {24} | Thompson Hine | Balance of commission owed to Trustee paid by Estate of Chas. Woods, assignee of claim of Greenfield Commercial Credit | 1180-000 | 763.78 | | 43,426.68 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.80 | | 43,428.48 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.83 | | 43,430.31 |
| 09/17/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.94 | | 43,431.25 |
| 09/17/09 | | To Account #312189466966 | | 9999-000 | | 43,431.25 | 0.00 |

|  | | ACCOUNT TOTALS | 211,522.87 | 211,522.87 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers | 0.00 | 47,931.25 | |
| | | **Subtotal** | **211,522.87** | **163,591.62** | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | **NET Receipts / Disbursements** | **$211,522.87** | **$163,591.62** | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-33572 | |
| **Case Name:** | ANCHOR RUBBER COMPANY | |
| | | |
| **Taxpayer ID #:** | 31-0802533 | |
| **Period Ending:** | 10/29/09 | |

| | |
|---|---|
| **Trustee:** | Paul H. Spaeth (550470) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | 312-1894669-66 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/27/08 | | From Account #312189466965 | | 9999-000 | 4,500.00 | | 4,500.00 |
| 02/29/08 | 101 | B&B Investments LLC | | 2410-000 | | 4,500.00 | 0.00 |
| 09/17/09 | | From Account #312189466965 | | 9999-000 | 43,431.25 | | 43,431.25 |

|  |  | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 47,931.25 | 4,500.00 | **$43,431.25** |
| Less: Bank Transfers | | 47,931.25 | 0.00 | |
| **Subtotal** | | **0.00** | **4,500.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$4,500.00** | |

| | |
|---|---|
| Net Receipts : | 211,522.87 |
| Net Estate : | $211,522.87 |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **MMA # 312-1894669-65** | 211,522.87 | 163,591.62 | 0.00 |
| **Checking # 312-1894669-66** | 0.00 | 4,500.00 | 43,431.25 |
| | $211,522.87 | $168,091.62 | $43,431.25 |
| Bank Transfers | $47,931.25 | $47,931.25 | |

October 29, 2009
_____
Date

/s/ Paul H. Spaeth
_____
Paul H. Spaeth

**EXHIBIT "C"**

## Case: 07-33572 ANCHOR RUBBER COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------|----------------|--------------|---------------|------------------|

**Secured Claims:**

| 93 | 01/03/08 | 100 | Charles L. Woods | 205,048.43 | 0.00 | 0.00 | 0.00 | 0.00 |
|----|----------|-----|------------------|-----------|-----|-----|-----|-----|

63 E. Thruston Blvd.
Dayton, OH 45409
<4210-00 Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>
See Claim No. 93-3 which amends this claim. Assignee of secured claim of Greenfield Commercial Credit per Assignment of Claim dated 9/17/09.

| 93S-3 | 01/03/08 | 100 | Charles L. Woods Estate of | 9,339.57 | 9,339.57 | 0.00 | 9,339.57 | 9,339.57 |
|-------|----------|-----|---------------------------|----------|----------|------|----------|----------|

C O Thompson Hine LLP
Attn Jonathan S Hawkins Esq,PO Box 8801
<4210-00 Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>
09/17/2009 Amendment . Creditor is secured with respect to life insurance proceeds collected by the estate ($9,339.57).
-------------------------------------------------------* * *
Assignee of secured claim of Greenfield Commercial Credit per Assignment of Claim dated 9/17/09. Claim of Greenfield has been paid in full from proceeds of sale of assets in this case, plus payment made to Greenfield by the probate Estate of Charles L. Woods.

| SECD | 01/30/08 | 100 | Greenfield Commercial Credit | 146,200.00 | 146,200.00 | 146,200.00 | 0.00 | 0.00 |
|------|----------|-----|------------------------------|-----------|-----------|-----------|-----|-----|

Attn: David G. Vigna, Esq.
300 E. Long St., Ste. 180
Bloomfield Hills, MI 48304
<4210-00 Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>
Proceeds from sale to US Hose and from auction (secured creditor-Greenfield Commercial Credit). This was paid prior to the assignment of Greenfield's remaining claim to Estate of Chas. Woods.

| 93-2S | 08/16/07 | 100 | Charles L. Woods, Estate of | 80,732.79 | 0.00 | 0.00 | 0.00 | 0.00 |
|-------|----------|-----|-----------------------------|-----------|-----|-----|-----|-----|

<4210-00 Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>
Amended by 93-3.

| SEC2 | 02/21/08 | 100 | Greenfield Commercial Credit | 12,115.64 | 12,115.64 | 12,115.64 | 0.00 | 0.00 |
|------|----------|-----|------------------------------|-----------|-----------|-----------|-----|-----|

Attn: David G. Vigna, Esq.
300 E. Long St., Ste. 180
Bloomfield Hills, MI 48304
<4210-00 Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>
Proceeds from sale of inventory to Whirlpool. This was paid to Greenfield (secured creditor) prior to assignment of remaining claim to Estate of Chas. Woods.

| | | | Total for Priority 100: 100% Paid | $453,436.43 | $167,655.21 | $158,315.64 | $9,339.57 | $9,339.57 |
|---|---|---|-----------------------------------|------------|------------|------------|----------|----------|
| | | | **Total for Secured Claims:** | **$453,436.43** | **$167,655.21** | **$158,315.64** | **$9,339.57** | **$9,339.57** |

**Admin Ch. 7 Claims:**

| | 03/10/08 | 199 | Paul H. Spaeth | 12,593.73 | 12,593.73 | 0.00 | 12,593.73 | 12,593.73 |
|---|----------|-----|----------------|-----------|-----------|------|-----------|-----------|

130 West Second St., Ste. 45
Dayton, OH 45402
<2100-00 Trustee Compensation>
Commission (paid by Greenfield Commercial Credit, LLC (and a portion of which was paid by Charles Woods Estate which subsequently purchased claim of Greenfield) per Order of 11/6/07 (Doc. 40). Does not incude buyer's premium received by Auctioneer.

## Case: 07-33572    ANCHOR RUBBER COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 07/29/09 | 199 | Paul H. Spaeth<br>130 West Second St., Ste. 45<br>Dayton, OH 45402<br><2200-00  Trustee Expenses><br>$2500.00 of claim amount has been paid by Greenfield Commercial Credit per Agreed Order approving carveout agreement (11/6/07, Doc. 40).  The funds were deposited into the estate account and have not been disbursed to the Trustee.  The balance of the Trustee's expenses (not reimbursed by Greenfield Commercial Credit) are set forth in ADMIN2-A which are subject to proration. | 2,500.00 | 2,500.00 | 0.00 | 2,500.00 | 2,500.00 |
| | | | **Total for Priority 199:   100% Paid** | **$15,093.73** | **$15,093.73** | **$0.00** | **$15,093.73** | **$15,093.73** |
| | 08/16/07 | 200 | North American Specialty Insurance Co.<br>MRSC Insurance Partners, LLC<br>31500 Bainbridge Rd. #5<br>Solon, OH 44139<br><2300-00  Bond Payments> | 189.28 | 189.28 | 189.28 | 0.00 | 0.00 |
| | 01/10/08 | 200 | B&B Investments LLC<br>c/o Matthew T. Schaeffer, Esq.<br>40 N. Main St., Ste. 1250<br>Dayton, OH 45423<br><2410-00  Admin. Rent (post-petition storage fees, leases, etc.)><br>Per Agreed Order Fixing Amount of Administrative Claim for B&B Investment Inc. dated 2/26/08 (Doc. 77) | 24,907.23 | 24,907.23 | 0.00 | 24,907.23 | 14,450.28 |
| | 10/28/09 | 200 | United States Bankruptcy Court<br>120 W. Third Street<br>Dayton, OH 45402<br><2700-00  Clerk of the Court Costs (includes adversary and other filing fees)><br>Filing fees (2 adversary proceedings) | 500.00 | 500.00 | 0.00 | 500.00 | 290.08 |
| | 07/29/09 | 200 | Paul H. Spaeth<br>130 West Second St., Ste. 45<br>Dayton, OH 45402<br><2200-00  Trustee Expenses><br>$2500.00 of claim amount has been reimbursed by Greenfield Commercial Credit per Agreed Order approving carveout agreement (11/6/07, Doc. 40). Claim amount is balance owed for expenses less $2,500.00 paid by Greenfield Commercial Credit. | 5,825.60 | 5,825.60 | 0.00 | 5,825.60 | 3,379.80 |
| | 01/30/08 | 200 | Thompson Auction Co.<br>c/o Steve Thompson<br>870 Routsong Rd.<br>Xenia, OH 45385<br><3610-00  Auctioneer for Trustee Fees (including buyers premiums)><br>Buyers' premium owed to auctioneer from auction sale | 5,050.00 | 5,050.00 | 5,050.00 | 0.00 | 0.00 |
| | 08/16/07 | 200 | Pension Benefit Guaranty Corp., Attn:<br>Brad Rogers<br>Office of the Chief Counsel<br>1200 K Street NW, Ste. 340<br>Washington, D.C.,   20005-4026<br><2990-00  Other Chapter 7 Administrative Expenses><br>Priority portion of Claim No. 104-2 (for post-petition pension plan premiums entitled to admin. exp. treatment per §§507(a)(2) and 503(b)(1)). | 1,513.00 | 1,513.00 | 0.00 | 1,513.00 | 877.79 |

## Case:  07-33572   ANCHOR RUBBER COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 01/30/08 | 200 | B&B Investments LLC<br>c/o Robert B. Berner, Esq.<br>1250 Kettering Tower, 40 N. Main St.<br>Dayton, OH 45423<br><2410-00  Admin. Rent (post-petition storage fees, leases, etc.)><br>Payment toward administrative rent claim | 4,500.00 | 4,500.00 | 4,500.00 | 0.00 | 0.00 |
| | | | **Total for Priority 200:   100% Paid** | **$42,485.11** | **$42,485.11** | **$9,739.28** | **$32,745.83** | **$18,997.95** |
| | | | **Total for Admin Ch. 7 Claims:** | **$57,578.84** | **$57,578.84** | **$9,739.28** | **$47,839.56** | **$34,091.68** |

**Priority Claims:**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 103-2P | 08/31/09 | 520 | Pension Guaranty Corp, Attn: Brad Rogers<br>Office of the Chief Counsel<br>1200 K Street NW, Ste. 340<br>Washington, D.C.,   20005-4026<br><5400-00  Contributions to Employee Benefit Plans><br>Priority portion of No. 103-2 which amends No. 103 | 10,150.00 | 10,150.00 | 0.00 | 10,150.00 | 0.00 |
| | | | **Priority 520:   0% Paid** | | | | | |
| 58 | 09/18/07 | 570 | OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530,<br>COLUMBUS, OH 43216<br><5800-00  Claims of Governmental Units><br>Commercial Activity Tax | 4,822.79 | 4,822.79 | 0.00 | 4,822.79 | 0.00 |
| 85 | 12/06/07 | 570 | Ohio Bureau Of Workers' Compensation<br>PO Box 15567<br>Columbus, OH 43215-0567<br><5800-00  Claims of Governmental Units><br>Workers' Comp. premiums | 4,578.55 | 4,578.55 | 0.00 | 4,578.55 | 0.00 |
| | | | **Total for Priority 570:   0% Paid** | **$9,401.34** | **$9,401.34** | **$0.00** | **$9,401.34** | **$0.00** |
| | | | **Total for Priority Claims:** | **$19,551.34** | **$19,551.34** | **$0.00** | **$19,551.34** | **$0.00** |

**Unsecured Claims:**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 1 | 08/23/07 | 610 | Eagle Equipment Corp<br>PO Box 399<br>Westerville, OH 43086<br><7100-00  General Unsecured § 726(a)(2)><br>Unknown Class; History: 1-1 08/23/2007Claim #1 filed by Eagle Equipment Corp , total amount claimed: $97.56 (3as) | 97.56 | 97.56 | 0.00 | 97.56 | 0.00 |
| 2 | 08/27/07 | 610 | Seal and Design Inc<br>4015 Casilio Parkway<br>Clarence, NY 14031<br><7100-00  General Unsecured § 726(a)(2)><br>Unknown Class; History: 2-1 08/27/2007Claim #2 filed by Seal and Design Inc , total amount claimed: $573.73 (3as) | 573.73 | 573.73 | 0.00 | 573.73 | 0.00 |

## Case: 07-33572    ANCHOR RUBBER COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 3 | 08/27/07 | 610 | McColloch Sales Co<br>3945 Sky Hawk Dr<br>Lima, OH 45807<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 3-1 08/27/2007Claim #3 filed by McColloch Sales Co , total amount claimed: $594.98 (3as) | 594.98 | 594.98 | 0.00 | 594.98 | 0.00 |
| 4 | 08/27/07 | 610 | Zebra Skimmers<br>PO Box 833<br>Chagrin Falls, OH 44022<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 4-1 08/27/2007Claim #4 filed by Zebra Skimmers , total amount claimed: $1073.79 (3as) | 1,073.79 | 1,073.79 | 0.00 | 1,073.79 | 0.00 |
| 5 | 08/27/07 | 610 | Becker Equipment Inc.<br>8300 N. Gilmore Road<br>Hamilton, OH 45011<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 5-1 08/27/2007Claim #5 filed by Becker Equipment Inc. , total amount claimed: $339.25 (3as) | 339.25 | 339.25 | 0.00 | 339.25 | 0.00 |
| 6 | 08/27/07 | 610 | Harman Corp<br>POBox 80665<br>Rochester, MI 48308<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 6-1 08/27/2007Claim #6 filed by Harman Corp , total amount claimed: $5304 (3as) | 5,304.00 | 5,304.00 | 0.00 | 5,304.00 | 0.00 |
| 7 | 08/27/07 | 610 | McCallister Mills Inc<br>PO Box 590<br>Independence, VA 0590<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 7-1 08/27/2007Claim #7 filed by McCallister Mills Inc , total amount claimed: $87.53 (3as) | 87.53 | 87.53 | 0.00 | 87.53 | 0.00 |
| 8 | 08/27/07 | 610 | Higbee Inc<br>PO Box 4882<br>Syracuse, NY 13221<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 8-1 08/27/2007Claim #8 filed by Higbee Inc , total amount claimed: $7651.68 (3as) | 7,651.68 | 7,651.68 | 0.00 | 7,651.68 | 0.00 |
| 9 | 08/27/07 | 610 | Reliable Industrial Prod<br>PO Box 13180<br>Dayton, OH 45413<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 9-1 08/27/2007Claim #9 filed by Reliable Industrial Prod , total amount claimed: $155.5 (3as) | 155.50 | 155.50 | 0.00 | 155.50 | 0.00 |
| 10 | 08/27/07 | 610 | Red Valve Co Inc<br>700 N Bell Ave<br>Carnegie, PA 15108<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 10-1 08/27/2007Claim #10 filed by Red Valve Co Inc , total amount claimed: $836.55 (3as) | 836.55 | 836.55 | 0.00 | 836.55 | 0.00 |
| 11 | 08/27/07 | 610 | Splawn Belting<br>PO Box 1299<br>Burlington, NC 27216<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 11-1 08/27/2007Claim #11 filed by Splawn Belting , total amount claimed: $444.43 (3as) | 444.43 | 444.43 | 0.00 | 444.43 | 0.00 |

## Case: 07-33572    ANCHOR RUBBER COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------|---------------|-------------|--------------|-----------------|
| 12 | 08/27/07 | 610 | Sperry & Rice Mfg Co LLC<br>PO Box 634115<br>Cincinnati, OH 45263<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 12-1 08/27/2007Claim #12 filed by Sperry & Rice Mfg Co LLC , total amount claimed: $4176 (3as) | 4,176.00 | 4,176.00 | 0.00 | 4,176.00 | 0.00 |
| 13 | 08/27/07 | 610 | Sperry & Rice Mfg Co LLC<br>PO Box 634115<br>Cincinnati, OH 45263<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 13-1 08/27/2007Claim #13 filed by Sperry & Rice Mfg Co LLC , total amount claimed: $3168 (3as) | 3,168.00 | 3,168.00 | 0.00 | 3,168.00 | 0.00 |
| 14 | 08/27/07 | 610 | Sperry & Rice Mfg Co LLC<br>PO Box 634115<br>Cincinnati, OH 45263<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 14-1 08/27/2007Claim #14 filed by Sperry & Rice Mfg Co LLC , total amount claimed: $1096 (3as) | 1,096.00 | 1,096.00 | 0.00 | 1,096.00 | 0.00 |
| 15 | 08/27/07 | 610 | Specification Seals Co<br>4990 E Hunter Ave<br>Anaheim, CA 92807<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 15-1 08/27/2007Claim #15 filed by Specification Seals Co , total amount claimed: $3621.11 (3as) | 3,621.11 | 3,621.11 | 0.00 | 3,621.11 | 0.00 |
| 16 | 08/27/07 | 610 | U.S. Hose Co<br>PO Box 13180<br>Dayton, OH 45413<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 16-1 08/27/2007Claim #16 filed by U.S. Hose Co , total amount claimed: $1222.5 (3as) | 1,222.50 | 1,222.50 | 0.00 | 1,222.50 | 0.00 |
| 17 | 08/27/07 | 610 | A&I Products<br>PO Box 8<br>Rock Valley, IA 51247<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 17-1 08/27/2007Claim #17 filed by A&I Products , total amount claimed: $332.86 (3as) | 332.86 | 332.86 | 0.00 | 332.86 | 0.00 |
| 18 | 08/27/07 | 610 | Cut Rite<br>1789 St Rt 119<br>Fort Recovery, OH 45846<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 18-1 08/27/2007Claim #18 filed by Cut Rite , total amount claimed: $300 (3as) | 300.00 | 300.00 | 0.00 | 300.00 | 0.00 |
| 19 | 08/27/07 | 610 | BRC Rubber & Plastics Inc.<br>PO Box 126<br>Churubusco, IN 46723<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 19-1 08/27/2007Claim #19 filed by BRC Rubber & Plastics Inc. , total amount claimed: $1935 (3as) | 1,935.00 | 1,935.00 | 0.00 | 1,935.00 | 0.00 |
| 20 | 08/27/07 | 610 | AOM Spray Equipment<br>7289 Park Drive<br>Bath, PA 8854<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 20-1 08/27/2007Claim #20 filed by AOM Spray Equipment , total amount claimed: $647.9 (3as) | 647.90 | 647.90 | 0.00 | 647.90 | 0.00 |

## Case: 07-33572   ANCHOR RUBBER COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 21 | 08/28/07 | 610 | Digi-Key Corp 1045574<br>PO Box 250<br>Thief River Falls, MN 56701<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 21-1 08/28/2007Claim #21 filed by Digi-Key Corp 1045574 , total amount claimed: $6048 (3as) | 6,048.00 | 6,048.00 | 0.00 | 6,048.00 | 0.00 |
| 22 | 08/30/07 | 610 | Ashtabula Rubber Co<br>PO Box 901902<br>Cleveland, OH 44190<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 22-1 08/30/2007Claim #22 filed by Ashtabula Rubber Co , total amount claimed: $793.82 (3sb) | 793.82 | 793.82 | 0.00 | 793.82 | 0.00 |
| 23 | 08/29/07 | 610 | The United Electric Co<br>PO Box 2077<br>Burlington, NC 27215<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 23-1 08/29/2007Claim #23 filed by The United Electric Co , total amount claimed: $892.35 (3jw) | 892.35 | 892.35 | 0.00 | 892.35 | 0.00 |
| 24 | 08/31/07 | 610 | Speedway SuperAmerica LLC<br>P O Box 1590<br>Springfield, OH 45501<br><7100-00 General Unsecured § 726(a)(2)><br>Unsecured; History: 24-1 08/31/2007Claim #24 filed by Speedway SuperAmerica LLC , total amount claimed: $465.66 (Meyer, Mariella) | 465.66 | 465.66 | 0.00 | 465.66 | 0.00 |
| 25 | 08/30/07 | 610 | The Felters Group<br>P.O. Box 228<br>Roebuck, SC 29376<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 25-1 08/30/2007Claim #25 filed by The Felters Group , total amount claimed: $29300.15 (3jn) | 29,300.15 | 29,300.15 | 0.00 | 29,300.15 | 0.00 |
| 26 | 08/30/07 | 610 | Detroit Tubular Rivet Inc.<br>1213 Grove St.<br>Wyandotte, MI 48192<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 26-1 08/30/2007Claim #26 filed by Detroit Tubular Rivet Inc. , total amount claimed: $864.44 (3jn) | 864.44 | 864.44 | 0.00 | 864.44 | 0.00 |
| 27 | 08/30/07 | 610 | Rotor Clip<br>PO Box 461<br>Somerset, NJ 08875<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 27-1 08/30/2007Claim #27 filed by Rotor Clip , total amount claimed: $888.26 (3jn) | 888.26 | 888.26 | 0.00 | 888.26 | 0.00 |
| 28 | 08/30/07 | 610 | Johnstone Supply<br>1640 East Kemper Rd<br>Cincinnati, OH 45246<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 28-1 08/30/2007Claim #28 filed by Johnstone Supply , total amount claimed: $1519.4 (3jn) | 1,519.40 | 1,519.40 | 0.00 | 1,519.40 | 0.00 |
| 29 | 08/31/07 | 610 | Timco Rubber Products Inc<br>PO Box 35135<br>Cleveland, OH 44135<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 29-1 08/31/2007Claim #29 filed by Timco Rubber Products Inc , total amount claimed: $1349 (3jn) | 1,349.00 | 1,349.00 | 0.00 | 1,349.00 | 0.00 |

## Case: 07-33572   ANCHOR RUBBER COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 30 | 08/30/07 | 610 | Newage Industries<br>PO Box 8500-S5810<br>Philadelphia, PA 19178<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 30-1 08/30/2007Claim #30 filed by Newage Industries , total amount claimed: $182 (3jn) | 182.00 | 182.00 | 0.00 | 182.00 | 0.00 |
| 31 | 08/31/07 | 610 | Quality Machining and Manufacturing, Inc.<br>200 East Main St., Suite 1000<br>Fort Wayne, IN 46802<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 31-1 08/31/2007Claim #31 filed by Quality Machining and Manufacturing, Inc. , total amount claimed: $12573.28 (3jn) | 12,573.28 | 12,573.28 | 0.00 | 12,573.28 | 0.00 |
| 32 | 08/31/07 | 610 | Reid Supply Company<br>PO Box 179<br>Muskegon, MI 49443<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 32-1 08/31/2007Claim #32 filed by Reid Supply Company , total amount claimed: $75.62 (3jn) | 75.62 | 75.62 | 0.00 | 75.62 | 0.00 |
| 33 | 08/30/07 | 610 | Beltservice Corp<br>PO Box 790044 Dept 110<br>Saint Louis, MO 63179<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 33-1 08/30/2007Claim #33 filed by Beltservice Corp , total amount claimed: $4182.33 (3jn) | 4,182.33 | 4,182.33 | 0.00 | 4,182.33 | 0.00 |
| 34 | 09/04/07 | 610 | Bryant Rubber Corp/Ingla<br>1112 Lomita Blvd<br>Harbor City, CA 90710<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 34-1 09/04/2007Claim #34 filed by Bryant Rubber Corp/Ingla , total amount claimed: $2860 (3as) | 2,860.00 | 2,860.00 | 0.00 | 2,860.00 | 0.00 |
| 35 | 09/04/07 | 610 | National Molding Corp<br>5 Dubon Ct<br>Farmingdale, NY 11735<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 35-1 09/04/2007Claim #35 filed by National Molding Corp , total amount claimed: $3006.3 (3as) | 3,006.30 | 3,006.30 | | 3,006.30 | 0.00 |
| 36 | 09/04/07 | 610 | Eclipse Systems Inc.<br>12 Cork Hill Rd<br>Franklin, NJ 07416<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 36-1 09/04/2007Claim #36 filed by Eclipse Systems Inc. , total amount claimed: $3218.16 (3as) | 3,218.16 | 3,218.16 | | 3,218.16 | 0.00 |
| 37 | 09/04/07 | 610 | Kentak Products<br>PO Box 979<br>East Liverpool, OH 43920<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 37-1 09/04/2007Claim #37 filed by Kentak Products , total amount claimed: $40639.36 (3as) | 40,639.36 | 40,639.36 | 0.00 | 40,639.36 | 0.00 |
| 38 | 09/04/07 | 610 | Niagara Plastics Co<br>PO Box 1362<br>Buffalo, NY 14240<br><7100-00 General Unsecured § 726(a)(2)><br>Unknown Class; History: 38-1 09/04/2007Claim #38 filed by Niagara Plastics Co , total amount claimed: $8840.58 (3as) | 8,840.58 | 8,840.58 | 0.00 | 8,840.58 | 0.00 |

## Case: 07-33572  ANCHOR RUBBER COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 39 | 09/04/07 | 610 | Mulhern Belting Inc<br>PO Box 620<br>Oakland, NJ 07436<br><7100-00  General Unsecured § 726(a)(2)><br>Unknown Class; History: 39-1 09/04/2007Claim #39 filed by Mulhern Belting Inc , total amount claimed: $8153.88 (3as) | 8,153.88 | 8,153.88 | 0.00 | 8,153.88 | 0.00 |
| 40 | 09/05/07 | 610 | Quality Containment SVCS<br>1547 Lyell Ave<br>Rochester, NY 14606<br><7100-00  General Unsecured § 726(a)(2)><br>Unknown Class; History: 40-1 09/05/2007Claim #40 filed by Quality Containment SVCS , total amount claimed: $4568.58 (3as) | 4,568.58 | 4,568.58 | 0.00 | 4,568.58 | 0.00 |
| 41 | 09/05/07 | 610 | Thermoplastic Processes<br>21649 Cedar Creek Ave<br>Georgetown, DE 19947<br><7100-00  General Unsecured § 726(a)(2)><br>Unknown Class; History: 41-1 09/05/2007Claim #41 filed by Thermoplastic Processes , total amount claimed: $632.84 (3as) | 632.84 | 632.84 | 0.00 | 632.84 | 0.00 |
| 42 | 09/05/07 | 610 | Gasket & Seal Fabricators<br>1540 Sauget Ind'l Parkway<br>Sauget, IL 62206<br><7100-00  General Unsecured § 726(a)(2)><br>Unknown Class; History: 42-1 09/05/2007Claim #42 filed by Gasket & Seal Fabricators , total amount claimed: $1971.24 (3as) | 1,971.24 | 1,971.24 | 0.00 | 1,971.24 | 0.00 |
| 43 | 09/06/07 | 610 | Dayton Nut and Bolt<br>4628 Gateway Circle<br>Dayton, OH 45440<br><7100-00  General Unsecured § 726(a)(2)><br>Unknown Class; History: 43-1 09/06/2007Claim #43 filed by Dayton Nut and Bolt , total amount claimed: $1640 (3as) | 1,640.00 | 1,640.00 | 0.00 | 1,640.00 | 0.00 |
| 44 | 09/06/07 | 610 | Cardone Industries<br>5501 Whittaker Ave<br>Philadelphia, PA 19124<br><7100-00  General Unsecured § 726(a)(2)><br>Unknown Class; History: 44-1 09/06/2007Claim #44 filed by Cardone Industries , total amount claimed: $9162.14 (3as) | 9,162.14 | 9,162.14 | 0.00 | 9,162.14 | 0.00 |
| 45 | 09/06/07 | 610 | GF/WD Supply<br>4811 Winton Road<br>Cincinnati, OH 45232<br><7100-00  General Unsecured § 726(a)(2)><br>Unknown Class; History: 45-1 09/06/2007Claim #45 filed by GF/WD Supply , total amount claimed: $3272.22 (3as) | 3,272.22 | 3,272.22 | 3,272.22 | 0.00 | 0.00 |
| 46 | 09/06/07 | 610 | Ameraal Beltech Inc.<br>PO Box 90351<br>Chicago, IL 60696<br><7100-00  General Unsecured § 726(a)(2)><br>Unknown Class; History: 46-1 09/06/2007Claim #46 filed by Ameraal Beltech Inc. , total amount claimed: $97.62 (3jn) | 97.62 | 97.62 | 0.00 | 97.62 | 0.00 |
| 47 | 09/06/07 | 610 | Miller Products Co Inc.<br>2511 So. Tir Center Blvd<br>Durham, NC 27713<br><7100-00  General Unsecured § 726(a)(2)><br>Unknown Class; History: 47-1 09/06/2007Claim #47 filed by Miller Products Co Inc. , total amount claimed: $192.5 (3jn) | 192.50 | 192.50 | 0.00 | 192.50 | 0.00 |

# EXHIBIT "C"

## Case: 07-33572 ANCHOR RUBBER COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------|---------------|-------------|--------------|-----------------|
| 48 | 09/10/07 | 610 | Bornell Supply Co Inc. PO Box 1138 Piqua, OH 45356 <7100-00 General Unsecured § 726(a)(2)> Unknown Class; History: 48-1 09/10/2007Claim #48 filed by Bornell Supply Co Inc. , total amount claimed: $1147.46 (3as) | 1,147.46 | 1,147.46 | 0.00 | 1,147.46 | 0.00 |
| 49 | 09/10/07 | 610 | Interlube Systems Inc 4696 Wadsworth Rd Dayton, OH 45414 <7100-00 General Unsecured § 726(a)(2)> Unknown Class; History: 49-1 09/10/2007Claim #49 filed by Interlube Systems Inc , total amount claimed: $2448.02 (3as) | 2,448.02 | 2,448.02 | 0.00 | 2,448.02 | 0.00 |
| 50 | 09/10/07 | 610 | Kuriyama of America Inc 360 E State Parkway Schaumburg, IL 60173 <7100-00 General Unsecured § 726(a)(2)> Unknown Class; History: 50-1 09/10/2007Claim #50 filed by Kuriyama of America Inc , total amount claimed: $4758.99 (3as) | 4,758.99 | 4,758.99 | 0.00 | 4,758.99 | 0.00 |
| 51 | 09/11/07 | 610 | Sprague Devices CVG Sprague Devices 6530 West Campus Oval New Albany, OH 43054 <7100-00 General Unsecured § 726(a)(2)> Unknown Class; History: 51-1 09/11/2007Claim #51 filed by Sprague Devices , total amount claimed: $24071.95 (3as) | 24,071.95 | 24,071.95 | 0.00 | 24,071.95 | 0.00 |
| 52 | 09/13/07 | 610 | Avon Automotive GPO Drawer 67-796 Detroit, MI 48267 <7100-00 General Unsecured § 726(a)(2)> Unknown Class; History: 52-1 09/13/2007Claim #52 filed by Avon Automotive , total amount claimed: $5236 (3as) | 5,236.00 | 5,236.00 | 0.00 | 5,236.00 | 0.00 |
| 53 | 09/12/07 | 610 | JW Industries Inc 21 Elbo Ln Mount Laurel, NJ 08054 <7100-00 General Unsecured § 726(a)(2)> Unknown Class; History: 53-1 09/12/2007Claim #53 filed by JW Industries Inc , total amount claimed: $243.74 (3as) | 243.74 | 243.74 | 0.00 | 243.74 | 0.00 |
| 54 | 09/13/07 | 610 | Porex Technologies 500 Bohannon Rd Fairburn, GA 30213 <7100-00 General Unsecured § 726(a)(2)> Unknown Class; History: 54-1 09/13/2007Claim #54 filed by Porex Technologies , total amount claimed: $15500 (3as) | 15,500.00 | 15,500.00 | 0.00 | 15,500.00 | 0.00 |
| 55 | 09/14/07 | 610 | Woodlawn Rubber 11268 Williamson Rd Cincinnati, OH 45241 <7100-00 General Unsecured § 726(a)(2)> | 1,043.80 | 1,043.80 | 0.00 | 1,043.80 | 0.00 |
| 56 | 09/14/07 | 610 | Meccom Industrial Product 22797 Morelli Dr Clinton Township, MI 48038 <7100-00 General Unsecured § 726(a)(2)> | 978.34 | 978.34 | 0.00 | 978.34 | 0.00 |

**EXHIBIT "C"**

## Case: 07-33572 ANCHOR RUBBER COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| 57 | 09/14/07 | 610 | John M. Dean Inc<br>PO Box 924<br>20 Mechanics St<br>Putnam, CT 06260<br><7100-00 General Unsecured § 726(a)(2)> | 2,512.09 | 2,512.09 | 0.00 | 2,512.09 | 0.00 |
| 59 | 09/17/07 | 610 | Sunsource Technologies<br>11928 W. Silver Spring Dr.<br>Milwaukee, WI 53225<br><7100-00 General Unsecured § 726(a)(2)> | 92.15 | 92.15 | 0.00 | 92.15 | 0.00 |
| 60 | 09/17/07 | 610 | Minor Rubber Co Inc<br>49 Ackerman St<br>Bloomfield, NJ 07003<br><7100-00 General Unsecured § 726(a)(2)> | 340.00 | 340.00 | 0.00 | 340.00 | 0.00 |
| 61 | 09/19/07 | 610 | Grand River Rubber & Plas<br>PO Box 74773<br>Cleveland, OH 44194<br><7100-00 General Unsecured § 726(a)(2)> | 208.22 | 208.22 | 0.00 | 208.22 | 0.00 |
| 62 | 09/24/07 | 610 | Davlyn Manufacturing Co Inc<br>PO Box 49<br>Spring City, PA 19475<br><7100-00 General Unsecured § 726(a)(2)> | 648.00 | 648.00 | 0.00 | 648.00 | 0.00 |
| 63 | 09/25/07 | 610 | Slideways Inc<br>705 Plantation St<br>Worcester, MA 01605<br><7100-00 General Unsecured § 726(a)(2)> | 991.25 | 991.25 | 0.00 | 991.25 | 0.00 |
| 64 | 09/27/07 | 610 | Jedtco Corp<br>5899 Executive Dr E<br>Westland, MI 48185<br><7100-00 General Unsecured § 726(a)(2)> | 200.00 | 200.00 | 0.00 | 200.00 | 0.00 |
| 65 | 09/27/07 | 610 | Johnson Technologies Corp<br>2034 Pittway Dri<br>Nashville, TN 37207<br><7100-00 General Unsecured § 726(a)(2)> | 2,998.22 | 2,998.22 | 0.00 | 2,998.22 | 0.00 |
| 66 | 09/27/07 | 610 | Carlisle Power Transmission Products Inc<br>2601 W Battlefield Rd<br>Springfield, MO 65807<br><7100-00 General Unsecured § 726(a)(2)> | 32,269.34 | 32,269.34 | 0.00 | 32,269.34 | 0.00 |
| 67 | 09/28/07 | 610 | Acculube<br>PO Box 632879<br>Cincinnati, OH 45263<br><7100-00 General Unsecured § 726(a)(2)> | 343.23 | 343.23 | 0.00 | 343.23 | 0.00 |
| 68 | 10/01/07 | 610 | Dodge-Regupol Inc<br>PO Box 989<br>Lancaster, PA 17608<br><7100-00 General Unsecured § 726(a)(2)> | 3,000.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 |

## Case: 07-33572    ANCHOR RUBBER COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|---------------------------------------|--------------|----------------|--------------|---------------|-------------------|
| 69 | 10/01/07 | 610 | Envirotech Extrusion Inc<br>4810 Woodside Cr<br>Richmond, IN 47374<br><7100-00 General Unsecured § 726(a)(2)> | 9,306.76 | 9,306.76 | 0.00 | 9,306.76 | 0.00 |
| 70 | 09/28/07 | 610 | Insulation Products Co<br>850 S Schmidt Rd<br>Bolingbrook, IL 60440<br><7100-00 General Unsecured § 726(a)(2)> | 486.54 | 486.54 | 0.00 | 486.54 | 0.00 |
| 71 | 10/02/07 | 610 | Summers Rubber Co<br>PO Box 72025<br>Cleveland, OH 44192<br><7100-00 General Unsecured § 726(a)(2)> | 1,645.80 | 1,645.80 | 0.00 | 1,645.80 | 0.00 |
| 72 | 10/09/07 | 610 | Tom-Pac Inc<br>7575 Trans Canada Suite 500<br>St. Laurent QU, 1V6<br><7100-00 General Unsecured § 726(a)(2)> | 1,938.80 | 1,938.80 | 0.00 | 1,938.80 | 0.00 |
| 73 | 10/09/07 | 610 | All-Vac Industries Inc.<br>7350 N. Central Park Aveue<br>Skokie, IL 60076<br><7100-00 General Unsecured § 726(a)(2)> | 88.20 | 88.20 | 0.00 | 88.20 | 0.00 |
| 74 | 10/09/07 | 610 | Mitsubishi Cable America<br>1050 Highland Dr Ste A<br>Ann Arbor, MI 48108<br><7100-00 General Unsecured § 726(a)(2)> | 9,630.50 | 9,630.50 | 0.00 | 9,630.50 | 0.00 |
| 75 | 10/05/07 | 610 | R-R Spring Corp<br>100 Laura Drive<br>Addison, IL 60101<br><7100-00 General Unsecured § 726(a)(2)> | 1,923.24 | 1,923.24 | 0.00 | 1,923.24 | 0.00 |
| 76 | 10/15/07 | 610 | Fairway Spring Co<br>295 Hemlock St<br>Horseheads, NY 14845<br><7100-00 General Unsecured § 726(a)(2)> | 9,492.01 | 9,492.01 | 0.00 | 9,492.01 | 0.00 |
| 77 | 10/18/07 | 610 | Ingersoll Rand Co<br>Sara Olinger<br>One Aro Center<br>Bryan, OH 43506<br><7100-00 General Unsecured § 726(a)(2)> | 77,477.90 | 77,477.90 | 0.00 | 77,477.90 | 0.00 |
| 78 | 10/22/07 | 610 | Forbo Siegling LLC<br>PO Box 60943<br>Charlotte, NC 28260<br><7100-00 General Unsecured § 726(a)(2)> | 189.28 | 189.28 | 0.00 | 189.28 | 0.00 |
| 79 | 10/22/07 | 610 | Rubberlite Inc<br>PO Box 2965<br>Huntington WV 25728<br><7100-00 General Unsecured § 726(a)(2)> | 3,511.17 | 3,511.17 | 0.00 | 3,511.17 | 0.00 |

## Case: 07-33572 ANCHOR RUBBER COMPANY

| Claim # | Date | Pri | Claimant / Proof / \<Category\> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 80 | 10/26/07 | 610 | Andrex Inc. 101 Bilby Rd Suite E Hackettstown, NJ 07840 \<7100-00 General Unsecured § 726(a)(2)\> | 36,900.88 | 36,900.88 | 0.00 | 36,900.88 | 0.00 |
| 81 | 10/26/07 | 610 | Woodhead LP PO Box 95210 Chicago, IL 60694 \<7100-00 General Unsecured § 726(a)(2)\> | 6,911.15 | 6,911.15 | 0.00 | 6,911.15 | 0.00 |
| 82 | 11/02/07 | 610 | Saint Gobain Performance Plastics 1199 South Chillicothe Road Aurora, OH 44202 \<7100-00 General Unsecured § 726(a)(2)\> | 5,669.13 | 5,669.13 | 0.00 | 5,669.13 | 0.00 |
| 84 | 12/04/07 | 610 | Flexfab Division PO Box 66973 Chicago, IL 60666 \<7100-00 General Unsecured § 726(a)(2)\> | 201.60 | 201.60 | 0.00 | 201.60 | 0.00 |
| 86 | 12/07/07 | 610 | Great Lakes Conveyor Maintenance, Inc. 2602 York Street PO Box 50615 Toledo, OH 43065 \<7100-00 General Unsecured § 726(a)(2)\> | 53,096.78 | 53,096.78 | 0.00 | 53,096.78 | 0.00 |
| 87 | 12/13/07 | 610 | SABIC Innovative Plastics US LLC 9930 Kincey Ave Huntersville NC 28078 \<7100-00 General Unsecured § 726(a)(2)\> | 24,085.60 | 24,085.60 | 0.00 | 24,085.60 | 0.00 |
| 88 | 12/20/07 | 610 | Thomas Publishing Company 5 Penn Plaza New York, NY 10001 \<7100-00 General Unsecured § 726(a)(2)\> | 9,734.00 | 9,734.00 | 0.00 | 9,734.00 | 0.00 |
| 89 | 12/24/07 | 610 | Flexaust PO Box 4275 Warsaw, IN 46581 \<7100-00 General Unsecured § 726(a)(2)\> | 12,085.98 | 12,085.98 | 0.00 | 12,085.98 | 0.00 |
| 90 | 12/24/07 | 610 | Flexaust PO Box 4275 Warsaw, IN 46581 \<7100-00 General Unsecured § 726(a)(2)\> Duplicate of No. 89 | 12,085.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| 91 | 12/24/07 | 610 | Flexaust PO Box 4275 Warsaw, IN 46581 \<7100-00 General Unsecured § 726(a)(2)\> Duplicate of No. 89 | 12,085.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| 92 | 12/24/07 | 610 | Flexaust PO Box 4275 Warsaw, IN 46581 \<7100-00 General Unsecured § 726(a)(2)\> Duplilcate of No. 89 | 12,085.98 | 0.00 | 0.00 | 0.00 | 0.00 |

# EXHIBIT "C"

## Case: 07-33572   ANCHOR RUBBER COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 94 | 01/07/08 | 610 | Parker Hannifin Corporation<br>Brass Division<br>6035 Parkland Blvd<br>Cleveland, OH 44124<br><7100-00   General Unsecured § 726(a)(2)> | 7,385.44 | 7,385.44 | 0.00 | 7,385.44 | 0.00 |
| 95 | 01/08/08 | 610 | Eaton Corporation<br>Eaton Center<br>1111 Superior Ave<br>Cleveland, OH 44114<br><7100-00   General Unsecured § 726(a)(2)> | 666.98 | 666.98 | 0.00 | 666.98 | 0.00 |
| 96 | 01/08/08 | 610 | Polymer Industrial Products<br>PO Box 1537<br>Hermitage, PA 16148<br><7100-00   General Unsecured § 726(a)(2)> | 11,722.66 | 11,722.66 | 0.00 | 11,722.66 | 0.00 |
| 97 | 01/07/08 | 610 | Flexan Corporation<br>6826 W Dakin St<br>Chicago, IL 60634<br><7100-00   General Unsecured § 726(a)(2)> | 1,236.41 | 1,236.41 | 0.00 | 1,236.41 | 0.00 |
| 98 | 01/07/08 | 610 | Applied Industrial Technologies Inc<br>Beth Arvai<br>One Applied Plaza<br>Cleveland OH, OH 5056<br><7100-00   General Unsecured § 726(a)(2)> | 1,632.95 | 1,632.95 | 0.00 | 1,632.95 | 0.00 |
| 99 | 01/07/08 | 610 | Lydall Thermal Acoustical Sales LLC<br>Lydall Inc<br>1 Colonial Road<br>Manchester, CT 06040<br><7100-00   General Unsecured § 726(a)(2)> | 52,162.60 | 52,162.60 | 0.00 | 52,162.60 | 0.00 |
| 100 | 01/09/08 | 610 | Par Foam Products Inc<br>239 Van Rensselaer St<br>Buffalo, NY 14210<br><7100-00   General Unsecured § 726(a)(2)> | 2,705.22 | 2,705.22 | 0.00 | 2,705.22 | 0.00 |
| 101 | 01/10/08 | 610 | B&B Investments LLC<br>c/o Matthew T. Schaeffer, Esq.40 N Main<br>40 N. Main St., Ste. 1250<br>Dayton OH, OH 45423-0001<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured | 66,431.94 | 66,431.94 | 0.00 | 66,431.94 | 0.00 |
| 102 | 02/01/08 | 610 | Pension Benefit Guaranty Corporation<br>Attn Brad Rogers Attorney,Office of the<br>Chief Counsel,1200 K Street NW Ste 340<br>Washington DC, DC 4026<br><7100-00   General Unsecured § 726(a)(2)><br>Amended by No. 102-2 | 322,349.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## Case: 07-33572  ANCHOR RUBBER COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 102 -2 | 08/31/09 | 610 | Pension Benefit Guaranty Corp., Attn: Brad Rogers Office of the Chief Counsel 1200 K Street NW, Ste. 340 Washington, D.C., 20005-4026 <7100-00 General Unsecured § 726(a)(2)> Amends No. 102 | 322,349.00 | 322,349.00 | 0.00 | 322,349.00 | 0.00 |
| 103 | 02/01/08 | 610 | Pension Benefit Guaranty Corporation Attn Brad Rogers Attorney,Office of the Chief Counsel,1200 K Street NW Ste 340 Washington DC, DC 4026 <7100-00 General Unsecured § 726(a)(2)> Amended by No. 103-2 | 54,101.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104 | 02/01/08 | 610 | Pension Benefit Guaranty Corporation Attn Brad Rogers Attorney,Office of the Chief Counsel,1200 K Street NW Ste 340 Washington DC, DC 4026 <7100-00 General Unsecured § 726(a)(2)> Amended by No. 104-1 | 130,572.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 93-3U | 08/16/07 | 610 | Charles L. Woods, Estate of c/o Jonathan S. Hawkins, Esq.,, Thompson PO Box 8801 Dayton, OH <7100-00 General Unsecured § 726(a)(2)> Unsecured portion of claim (No. 93-3) | 20,699.22 | 20,699.22 | 0.00 | 20,699.22 | 0.00 |
| 103-2U | 08/31/09 | 610 | Pension Benefit Guaranty Corp, Attn: Brad Rogers Office of the Chief Counsel 1200 K Street NW, Ste. 340 Washington, D.C., 20005-4026 <7100-00 General Unsecured § 726(a)(2)> Unsecured portion of No. 103-2 (Amends No. 103) | 33,802.00 | 33,802.00 | 0.00 | 33,802.00 | 0.00 |
| 104-2U | 08/31/09 | 610 | Pension Benefit Guaranty Corp., Attn: Brad Rogers Office of the Chief Counsel 1200 K Street NW, Ste. 340 Washington, D.C., 20005-4026 <7100-00 General Unsecured § 726(a)(2)> Unsecured portion of No. 104-2, which amends No. 104 | 129,013.00 | 129,013.00 | 0.00 | 129,013.00 | 0.00 |
| | | | **Total for Priority 610: 0% Paid** | **$1,737,541.58** | **$1,194,261.64** | **$0.00** | **$1,194,261.64** | **$0.00** |
| | | | **Total for Unsecured Claims:** | **$1,737,541.58** | **$1,194,261.64** | **$0.00** | **$1,194,261.64** | **$0.00** |
| | | | **Total for Case :** | **$2,268,108.19** | **$1,439,047.03** | **$168,054.92** | **$1,270,992.11** | **$43,431.25** |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 07-33572
Case Name: ANCHOR RUBBER COMPANY
Trustee Name: Paul H. Spaeth

Claims of secured creditors will be paid as follows:

| *Claimant* | *Proposed Payment* |
|---|---|
| Charles L. Woods Estate of | $ 9,339.57 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| *Reason/Applicant* | | *Fees* | *Expenses* |
|---|---|---|---|
| *Trustee* | Paul H. Spaeth | $ 12,593.73 | $ 5,879.80 |
| *Attorney for trustee* | | $ | $ |
| *Appraiser* | | $ | $ |
| *Auctioneer* | | $ | $ |
| *Accountant* | | $ | $ |
| *Special Attorney for trustee* | | $ | $ |
| *Charges,* | U.S. Bankruptcy Court | $ 290.08 | $ |
| *Fees,* | United States Trustee | $ | $ |
| *Other* | B&B Investments LLC | $ | $ 14,450.28 |
| *Other* | Pension Benefit Guaranty Corp., Attn: Brad Rogers | $ | $ 877.79 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| *Reason/Applicant* | *Fees* | *Expenses* |
|---|---|---|

**UST Form 101-7-TFR (9/1/2009)**

| | | | |
|---|---|---|---|
| *Attorney for debtor* | _____ | $_____ | $_____ |
| *Attorney for* | _____ | $_____ | $_____ |
| *Accountant for* | _____ | $_____ | $_____ |
| *Appraiser for* | _____ | $_____ | $_____ |
| *Other* | _____ | $_____ | $_____ |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $19,551.34 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| *Claim Number* | *Claimant* | *Allowed Amt. of Claim* | *Proposed Payment* |
|---|---|---|---|
| 58 | OHIO DEPARTMENT OF TAXATION | $      4,822.79 | $            0.00 |
| 85 | Ohio Bureau Of Workers' Compensation | $      4,578.55 | $            0.00 |
| 103-2P | Pension Guaranty Corp, Attn: Brad Rogers | $    10,150.00 | $            0.00 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 1,194,261.64 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent.

Timely allowed general (unsecured) claims are as follows:

| *Claim Number* | *Claimant* | *Allowed Amt. of Claim* | *Proposed Payment* |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 1 | Eagle Equipment Corp | $ 97.56 | $ 0.00 |
| 2 | Seal and Design Inc | $ 573.73 | $ 0.00 |
| 3 | McColloch Sales Co | $ 594.98 | $ 0.00 |
| 4 | Zebra Skimmers | $ 1,073.79 | $ 0.00 |
| 5 | Becker Equipment Inc. | $ 339.25 | $ 0.00 |
| 6 | Harman Corp | $ 5,304.00 | $ 0.00 |
| 7 | McCallister Mills Inc | $ 87.53 | $ 0.00 |
| 8 | Higbee Inc | $ 7,651.68 | $ 0.00 |
| 9 | Reliable Industrial Prod | $ 155.50 | $ 0.00 |
| 10 | Red Valve Co Inc | $ 836.55 | $ 0.00 |
| 11 | Splawn Belting | $ 444.43 | $ 0.00 |
| 12 | Sperry & Rice Mfg Co LLC | $ 4,176.00 | $ 0.00 |
| 13 | Sperry & Rice Mfg Co LLC | $ 3,168.00 | $ 0.00 |
| 14 | Sperry & Rice Mfg Co LLC | $ 1,096.00 | $ 0.00 |
| 15 | Specification Seals Co | $ 3,621.11 | $ 0.00 |
| 16 | U.S. Hose Co | $ 1,222.50 | $ 0.00 |
| 17 | A&I Products | $ 332.86 | $ 0.00 |
| 18 | Cut Rite | $ 300.00 | $ 0.00 |
| 19 | BRC Rubber & Plastics Inc. | $ 1,935.00 | $ 0.00 |
| 20 | AOM Spray Equipment | $ 647.90 | $ 0.00 |
| 21 | Digi-Key Corp 1045574 | $ 6,048.00 | $ 0.00 |
| 22 | Ashtabula Rubber Co | $ 793.82 | $ 0.00 |
| 23 | The United Electric Co | $ 892.35 | $ 0.00 |
| 24 | Speedway SuperAmerica LLC | $ 465.66 | $ 0.00 |
| 25 | The Felters Group | $ 29,300.15 | $ 0.00 |
| 26 | Detroit Tubular Rivet Inc. | $ 864.44 | $ 0.00 |
| 27 | Rotor Clip | $ 888.26 | $ 0.00 |
| 28 | Johnstone Supply | $ 1,519.40 | $ 0.00 |
| 29 | Timco Rubber Products Inc | $ 1,349.00 | $ 0.00 |
| 30 | Newage Industries | $ 182.00 | $ 0.00 |
| 31 | Quality Machining and Manufacturing, Inc. | $ 12,573.28 | $ 0.00 |
| 32 | Reid Supply Company | $ 75.62 | $ 0.00 |
| 33 | Beltservice Corp | $ 4,182.33 | $ 0.00 |
| 34 | Bryant Rubber Corp/Ingla | $ 2,860.00 | $ 0.00 |
| 35 | National Molding Corp | $ 3,006.30 | $ 0.00 |

| | | | |
|---|---|---|---|
| 36 | Eclipse Systems Inc. | $ 3,218.16 | $ 0.00 |
| 37 | Kentak Products | $ 40,639.36 | $ 0.00 |
| 38 | Niagara Plastics Co | $ 8,840.58 | $ 0.00 |
| 39 | Mulhern Belting Inc | $ 8,153.88 | $ 0.00 |
| 40 | Quality Containment SVCS | $ 4,568.58 | $ 0.00 |
| 41 | Thermoplastic Processes | $ 632.84 | $ 0.00 |
| 42 | Gasket & Seal Fabricators | $ 1,971.24 | $ 0.00 |
| 43 | Dayton Nut and Bolt | $ 1,640.00 | $ 0.00 |
| 44 | Cardone Industries | $ 9,162.14 | $ 0.00 |
| 45 | GF/WD Supply | $ 3,272.22 | $ 0.00 |
| 46 | Ameraal Beltech Inc. | $ 97.62 | $ 0.00 |
| 47 | Miller Products Co Inc. | $ 192.50 | $ 0.00 |
| 48 | Bornell Supply Co Inc. | $ 1,147.46 | $ 0.00 |
| 49 | Interlube Systems Inc | $ 2,448.02 | $ 0.00 |
| 50 | Kuriyama of America Inc | $ 4,758.99 | $ 0.00 |
| 51 | Sprague Devices | $ 24,071.95 | $ 0.00 |
| 52 | Avon Automotive | $ 5,236.00 | $ 0.00 |
| 53 | JW Industries Inc | $ 243.74 | $ 0.00 |
| 54 | Porex Technologies | $ 15,500.00 | $ 0.00 |
| 55 | Woodlawn Rubber | $ 1,043.80 | $ 0.00 |
| 56 | Meccom Industrial Product | $ 978.34 | $ 0.00 |
| 57 | John M. Dean Inc | $ 2,512.09 | $ 0.00 |
| 59 | Sunsource Technologies | $ 92.15 | $ 0.00 |
| 60 | Minor Rubber Co Inc | $ 340.00 | $ 0.00 |
| 61 | Grand River Rubber & Plas | $ 208.22 | $ 0.00 |
| 62 | Davlyn Manufacturing Co Inc | $ 648.00 | $ 0.00 |
| 63 | Slideways Inc | $ 991.25 | $ 0.00 |
| 64 | Jedtco Corp | $ 200.00 | $ 0.00 |
| 65 | Johnson Technologies Corp | $ 2,998.22 | $ 0.00 |
| 66 | Carlisle Power Transmission Products Inc | $ 32,269.34 | $ 0.00 |
| 67 | Acculube | $ 343.23 | $ 0.00 |
| 68 | Dodge-Regupol Inc | $ 3,000.00 | $ 0.00 |
| 69 | Envirotech Extrusion Inc | $ 9,306.76 | $ 0.00 |
| 70 | Insulation Products Co | $ 486.54 | $ 0.00 |
| 71 | Summers Rubber Co | $ 1,645.80 | $ 0.00 |

**UST Form 101-7-TFR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| 72 | Tom-Pac Inc | $ | 1,938.80 | $ | 0.00 |
| 73 | All-Vac Industries Inc | $ | 88.20 | $ | 0.00 |
| 74 | Mitsubishi Cable America | $ | 9,630.50 | $ | 0.00 |
| 75 | R-R Spring Corp | $ | 1,923.24 | $ | 0.00 |
| 76 | Fairway Spring Co | $ | 9,492.01 | $ | 0.00 |
| 77 | Ingersoll Rand Co | $ | 77,477.90 | $ | 0.00 |
| 78 | Forbo Siegling LLC | $ | 189.28 | $ | 0.00 |
| 79 | Rubberlite Inc | $ | 3,511.17 | $ | 0.00 |
| 80 | Andrex Inc | $ | 36,900.88 | $ | 0.00 |
| 81 | Woodhead LP | $ | 6,911.15 | $ | 0.00 |
| 82 | Saint Gobain Performance Plastics | $ | 5,669.13 | $ | 0.00 |
| 84 | Flexfab Division | $ | 201.60 | $ | 0.00 |
| 86 | Great Lakes Conveyor Maintenance, Inc. | $ | 53,096.78 | $ | 0.00 |
| 87 | SABIC Innovative Plastics US LLC | $ | 24,085.60 | $ | 0.00 |
| 88 | Thomas Publishing Company | $ | 9,734.00 | $ | 0.00 |
| 89 | Flexaust | $ | 12,085.98 | $ | 0.00 |
| 94 | Parker Hannifin Corporation | $ | 7,385.44 | $ | 0.00 |
| 95 | Eaton Corporation | $ | 666.98 | $ | 0.00 |
| 96 | Polymer Industrial Products | $ | 11,722.66 | $ | 0.00 |
| 97 | Flexan Corporation | $ | 1,236.41 | $ | 0.00 |
| 98 | Applied Industrial Technologies Inc | $ | 1,632.95 | $ | 0.00 |
| 99 | Lydall Thermal Acoustical Sales LLC | $ | 52,162.60 | $ | 0.00 |
| 100 | Par Foam Products Inc | $ | 2,705.22 | $ | 0.00 |
| 101 | B&B Investments LLC | $ | 66,431.94 | $ | 0.00 |
| 102 -2 | Pension Benefit Guaranty Corp., Attn: Brad Rogers | $ | 322,349.00 | $ | 0.00 |
| 93-3U | Charles L. Woods, Estate of | $ | 20,699.22 | $ | 0.00 |
| 103-2U | Pension Benefit Guaranty Corp, Attn: Brad Rogers | $ | 33,802.00 | $ | 0.00 |
| 104-2U | Pension Benefit Guaranty Corp., Attn: Brad Rogers | $ | 129,013.00 | $ | 0.00 |

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| | N/A | | |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| | N/A | | |

The amount of surplus returned to the debtor after payment of all claims and interest is $ 0.00.